# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA

---

**NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL**

PLEASE TAKE NOTICE that Aldridge Pite, LLP, by counsel, hereby provides notice that Bryce L. Robertson (VSB #86008) withdraws as counsel from the cases listed on the attached Exhibit A as of the date of this notice.

PLEASE TAKE NOTICE additionally that Joseph J. Romano, Esq. (VSB #98911), an attorney who continues to be employed by Aldridge Pite, LLP, is substituted as counsel in the place of Bryce L. Robertson in the cases listed on the attached Exhibit A.

Respectfully Submitted,
Aldridge Pite, LLP

Dated: September 18, 2026

/s/ Bryce Robertson
Bryce Robertson, VSB# 86008

/s/ Joseph J. Romano
Joseph J. Romano, VSB# 98911
Aldridge Pite, LLP
8100 Three Chopt Road, Suite 240
Richmond, VA 23229
JRomano@aldridgepite.com

**CERTIFICATE OF SERVICE**

I certify that on September 18, 2026, the foregoing Notice of Withdrawal and Substitution of Counsel was served via CM/ECF on all parties registered to receive electronic notice.

_/s/ Joseph J. Romano
Joseph J. Romano, VSB# 98911

# EXHIBIT A

| Case No. | Case Title | Chapter |
|---|---|---|
| 23-10111-KHK | Larisa Valery Dzirkal | 13 |
| 18-35143-KLP | Deanna Wilson | 13 |
| 18-35345-KLP | Maria Allison | 13 |
| 19-12942-BFK | Helen L Hammond | 13 |
| 19-30336-KLP | Norma Alicia Benavides | 13 |
| 19-30643-KLP | Cary Dennis Ferguson | 13 |
| 19-32088-FJS | Sherry C. White | 13 |
| 19-34158-KLP | Matasha Denise Watson | 13 |
| 19-34302-BFK | Nathaniel Talbert Styles | 13 |
| 19-34755-KHK | Marshall Painter and Cheryl Painter | 13 |
| 19-34802-KLP | David Stephen Ellis | 13 |
| 19-35407-KLP | Jason Rondell Wise and Valerie Nicole Wise | 13 |
| 19-35782-KLP | Jermaine A. Terry | 13 |
| 19-36148-FJS | Victor De Jesus | 13 |
| 19-36198-BFK | Baheejah Brenda Bashir | 13 |
| 19-36490-FJS | Wilbert Hanks | 13 |
| 19-74132-FJS | Garry Strawn Cofield and Rita Weaver Cofield | 13 |
| 20-30282-FJS | Charles Emanuel Tillman | 13 |
| 20-30499-KHK | John Carlyle Puryear | 13 |
| 20-30601-KLP | Karen Lorraine Demps | 13 |
| 20-31068-KHK | Janet M. Tharpe-Meeks | 13 |
| 20-31417-BFK | Dennis Lewis Miller and Linda Denise Miller | 13 |
| 20-31534-FJS | Jason A. Lippin and Megan M. Lippin | 13 |
| 20-31583-KLP | Robzella Tillmana Anderson | 13 |
| 20-32224-KLP | Eric Lamont Jefferson and Helen Melinda Jefferson | 13 |
| 20-32348-BFK | Araceli Johnson | 13 |
| 20-32545-KLP | Joshua Michael Short and Heather Marie Short | 13 |
| 20-33482-KLP | Jody Terrell Williams | 13 |
| 20-33655-KLP | Richard Neville Cunningham | 13 |
| 20-33737-KLP | Rebecca Greene Logan | 13 |
| 20-33833-FJS | David M Bickel, Jr. | 13 |
| 20-33834-FJS | Bridgette Marie Robinson | 13 |
| 20-33919-KLP | Kaylen Nicole Freeman | 13 |
| 20-34055-BFK | Christopher Paul Salisbury | 13 |
| 20-34246-KLP | Sandra Carter Moss | 13 |
| 20-34337-FJS | Charles C Roane, Sr and Marietta Roane | 13 |
| 20-34502-BFK | Rayfield Brown and Doris G Brown | 13 |
| 20-34546-KLP | Tony Edward Cosby | 13 |
| 20-34734-KHK | Kendrick Lavon Davis | 13 |
| 20-34776-FJS | Curtis Evando Scruggs | 13 |
| 20-35037-FJS | Jeffrey Green | 13 |
| 20-35050-FJS | Robin Lynn Leighty | 13 |
| 20-72138-SCS | Selwyn Kendell Williams | 13 |

| | | |
|---|---|---|
| 20-72554-SCS | Brian Melton Edney and Foretha Freeman-Edney | 13 |
| 20-73148-FJS | Kenneth William Rivers | 13 |
| 21-11488-BFK | Jesse Mark Henderson and Ashleigh Rose Henderson | 13 |
| 21-30239-KHK | Linda L. Ledford | 13 |
| 21-30549-BFK | Keyon D Harper | 13 |
| 21-31044-FJS | Krystal Anne Beard | 13 |
| 21-31202-FJS | Devon Shauntel Branson | 13 |
| 21-31503-KLP | Gregory A Oley | 13 |
| 21-31538-FJS | LaRuth Arnaz Ensley | 13 |
| 21-31599-KHK | Leone Smith and Gwendolyn Marie Smith | 13 |
| 21-31831-KLP | Daffney Powell | 13 |
| 21-32033-KLP | David M. Carter and Angela T. Carter | 13 |
| 21-32262-FJS | Tara W Harding | 13 |
| 21-32423-KHK | Monica DeEtte Williams | 13 |
| 21-32506-KLP | Darlene Debora Jordan | 13 |
| 21-32637-KLP | Joshua Allen Gill and Kristen Shanna Hitt | 13 |
| 21-32744-BFK | Kenise Kentell Lewis | 13 |
| 21-32760-KLP | Daniel Lee Moore and Paula Marks Moore | 13 |
| 21-32873-BFK | Ellen V. Noel | 13 |
| 21-32952-KLP | Felicia D. Davis | 13 |
| 21-33018-BFK | Maria Minorics | 13 |
| 21-33138-FJS | Kelli Allison Phelps | 13 |
| 21-33175-FJS | Donyale Walker | 13 |
| 21-33192-BFK | Angel Suwan Greene | 13 |
| 21-33460-FJS | Tequila Sheree Holloway | 13 |
| 21-33472-KLP | Eldridge S Paige | 13 |
| 21-33474-KHK | Taneia Michelle Gray | 13 |
| 21-33626-KHK | Freddie Thomas Henderson | 13 |
| 21-33868-KLP | Marc Blaise Mazzella and Stephanie Anleese Mazzella | 13 |
| 21-50317-SCS | Constance Turner | 13 |
| 21-50456-FJS | Michael Anthony Taylor | 13 |
| 21-50511-FJS | Joseph M. Brown, Jr | 13 |
| 21-50570-FJS | Uta M. Yearby | 13 |
| 21-50574-SCS | David Andrew Austin and Marcia Lynn Austin | 13 |
| 21-50806-FJS | Brenda Lee Machia | 13 |
| 21-70012-SCS | Sherry Darlene Goodman | 13 |
| 21-70203-FJS | Shonn Dewayne Anderson and Kelly Leigh Anderson | 13 |
| 21-70323-SCS | Ralph Marshall Craig and Karen Parker Craig | 13 |
| 21-70383-FJS | Anthony John Buck | 13 |
| 21-70503-FJS | Travis Karrone Brinkley | 13 |
| 21-70842-FJS | Ethel Custis Johnson | 13 |
| 21-71133-FJS | Tony Edwinota Robertson, Sr. and Priscilla Anne Robertson | 13 |
| 21-71229-SCS | Charmane Renee' Hackley | 13 |
| 21-71279-FJS | Shirley Thornton Birch | 13 |
| 21-71408-SCS | Lucinda Rosa Barnes | 13 |
| 21-71508-SCS | Clemetta Devonne Harrison | 13 |
| 21-71733-FJS | Anthony Lee Pyron and Trenia Renee Richards-Pyron | 13 |

| | | |
|---|---|---|
| 21-72072-FJS | John Lester Teal, III and Lisa Henley Teal | 13 |
| 21-72165-SCS | Brooke Marie Wescott | 13 |
| 21-72370-SCS | George Robert Williams and Karen Ann Williams | 13 |
| 21-72377-FJS | Stephanie Dianne Pitts | 13 |
| 22-10069-KHK | Nery E Zelaya Del Cid | 13 |
| 22-10284-BFK | Wilberg Adan Rivera | 13 |
| 22-10516-BFK | Lauren Ashley Ours | 13 |
| 22-10991-BFK | Lambert O. Oragui | 13 |
| 22-11085-BFK | Boris Lee Brown | 13 |
| 22-11367-BFK | Carmen A Andrade | 13 |
| 22-11445-KHK | Benjie R Haarberg | 13 |
| 22-11592-BFK | Michael Paul Stetz | 13 |
| 22-11665-KHK | Daniel W. McMillen | 13 |
| 22-30159-KLP | Ralph David Redmon and Patricia Nunnally Redmon | 13 |
| 22-30188-FJS | Desiree Nicole Robinson | 13 |
| 22-30234-KLP | William Darrell Powers | 13 |
| 22-30307-KLP | Darrell Wayne Henderson and Cary Nichols Henderson | 13 |
| 22-30345-KLP | Oben Brown Johnson, Jr. | 13 |
| 22-30411-FJS | Charles Anthony Lilley, III and Thelma Lynne Salmons-Lilley | 13 |
| 22-30791-BFK | Janet Tyler Promin | 13 |
| 22-30808-KLP | Iyasha Kenyana Snead | 13 |
| 22-30932-FJS | Jose R. Guevara and Leda Maria Guevara | 13 |
| 22-31062-BFK | Lorri Ann Brown | 13 |
| 22-31252-KHK | Toschia L Taylor | 13 |
| 22-31260-KLP | Jocile L. Wilkins | 13 |
| 22-31290-FJS | Tiffany Wright | 13 |
| 22-31316-FJS | Sharon Denise Goodall | 13 |
| 22-31394-KHK | Jennie Susanne Sims and Larry Junior Oliver | 13 |
| 22-31401-BFK | Michael Anthony Johnson and Odessa W Johnson | 13 |
| 22-31501-KLP | Vincent Edward Williams and Kimberly Cephas Williams | 13 |
| 22-31574-KLP | Carl Leon Mitchell | 13 |
| 22-31735-FJS | Brian Alan Mask and Angela Christine Mask | 13 |
| 22-31757-KLP | Alvin Basterfield | 13 |
| 22-31822-KLP | Jenny Sue Turner | 13 |
| 22-31901-KLP | Deshawn Chantel Squire | 13 |
| 22-32012-FJS | Britney Nicole Williams | 13 |
| 22-32114-KLP | Ricardo Dominque Marsh and Natosha Gale Arrington-Marsh | 13 |
| 22-32161-FJS | Deloria Dean Pendleton | 13 |
| 22-32240-KLP | Daniel Aaron Delamorton | 13 |
| 22-32353-FJS | Claus W. Bonner | 13 |
| 22-32357-KLP | Ciarra L Lunsford | 13 |
| 22-32359-KLP | Taleshia Arnette Mosby | 13 |
| 22-32392-BFK | Todd D. Norris | 13 |
| 22-32456-KLP | Nicole Trenay-Ashley Allen | 13 |
| 22-32591-KLP | Melissa Faison Gentry | 13 |
| 22-32603-BFK | Erwin Levering Pernel Thomas and Rhonda Jeannine Thomas | 13 |
| 22-32662-FJS | Jerry Wayne Shifflett | 13 |

| | | |
|---|---|---|
| 22-32700-KLP | Roosevelt Daymond Tucker and Barbara Ann Tucker | 13 |
| 22-32747-FJS | Debra Updike Gregory | 13 |
| 22-32854-FJS | Jacob William Joseph Barber | 13 |
| 22-32861-KHK | Walter Edward Jones and Peggy Joyce Jones | 13 |
| 22-32903-KLP | Andra Kelvin Hubbard | 13 |
| 22-32905-KLP | Ernest Radford Winn and Peggy Johnston Winn | 13 |
| 22-32937-FJS | Marlo Janette Griffin | 13 |
| 22-33022-KHK | Margaret Ann Berry | 13 |
| 22-33088-KHK | Nelson Lester Perry | 13 |
| 22-33161-KHK | James Michael Sitton | 13 |
| 22-33201-BFK | Sherl Andrea Langhorn | 13 |
| 22-33228-KHK | Tomeka Lowanda Jackson | 13 |
| 22-33245-BFK | John Carlton Winston | 13 |
| 22-33293-KLP | Danny Luther Creech, Jr. | 13 |
| 22-33319-FJS | Thomas Joseph Cox, III and Jennifer Lauren Cox | 13 |
| 22-33431-KHK | Brianna Michelle Clay | 13 |
| 22-33523-FJS | Sean Minogue and Charlotte Minogue | 13 |
| 22-33592-KLP | James Matthew Creasey | 13 |
| 22-50033-SCS | Harold Wayne Greene | 13 |
| 22-50287-FJS | Reginald Alden Chapman | 13 |
| 22-50381-FJS | Dennis Noah Parker | 13 |
| 22-50416-SCS | Scott Allen Speight | 13 |
| 22-50458-SCS | Wilbert Allen Meekins and Betty Joyce Meekins | 13 |
| 22-50468-SCS | Rebecca Rae Moore | 13 |
| 22-50485-SCS | Shalene Chaz Hart | 13 |
| 22-50496-FJS | Douglas Ronald Boyd | 13 |
| 22-50590-FJS | Angela C. Cunningham | 13 |
| 22-50651-SCS | Sam November Moore | 13 |
| 22-50726-SCS | Garnette Pelham Vann | 13 |
| 22-50727-SCS | Sheila Turner Woods | 13 |
| 22-50775-FJS | Lolita Maria Tyree | 13 |
| 22-50802-FJS | Robert Edward Goode and Lossie Louise Goode | 13 |
| 22-50811-FJS | Donald Dean Bennett | 13 |
| 22-70052-SCS | Antonio Lorenzo Stephen and Cheryl Rene Stephen | 13 |
| 22-70649-FJS | Jeremy Lee Behringer and Tristan Nichole Behringer | 13 |
| 22-70683-SCS | Jesse Lewis Gutierrez and Michelle Araza Gutierrez | 13 |
| 22-70702-FJS | Rudolph Rau O'Neil | 13 |
| 22-70867-FJS | Donna Jeanne Joyner | 13 |
| 22-70977-FJS | George John Gravier, III and Tammara Lynn Gravier | 13 |
| 22-71005-SCS | Nancy Wever | 13 |
| 22-71057-FJS | Janet Elise Taylor | 13 |
| 22-71107-FJS | Darrell Lorenzo Jones, Sr. and Georgia Marie Jones | 13 |
| 22-71162-FJS | Shelia Carpenter Phillips | 13 |
| 22-71201-SCS | Elihu Moroni Allen and Nina Marie Buchanan-Allen | 13 |
| 22-71210-SCS | Lisa Michelle Karo | 13 |
| 22-71229-FJS | Brian Edward Wilbanks | 13 |
| 22-71260-SCS | Victor Luchurn Hillman and Christina Louise Hillman | 13 |

| | | |
|---|---|---|
| 22-71328-SCS | Shairon Kodell Gregory and Jennette Deandra Gregory | 13 |
| 22-71406-SCS | Rachel Lyn Notaro | 13 |
| 22-71445-FJS | Gwendolyn Wiggins Allen | 13 |
| 22-71476-SCS | Morrell Laverne Warren | 13 |
| 22-71626-FJS | Marquis McCoy Nowell | 13 |
| 22-71644-FJS | Keith Lamar Snowden, Jr. | 13 |
| 22-71660-FJS | Louis Luca Lavore and Karen DaMara King-Lavore | 13 |
| 22-71692-SCS | Elvia Vega Bauer | 13 |
| 22-71764-SCS | Ronald Sterling Jones | 13 |
| 22-71826-FJS | Michele Aleta Boulden | 13 |
| 22-71844-SCS | Andrea Lee Stacy | 13 |
| 22-71922-FJS | Terrance Lamar Fernandors | 13 |
| 22-72110-SCS | Albertina Samoht Johnson | 13 |
| 22-72121-FJS | Melodie Jane Waugh | 13 |
| 22-72166-FJS | Corey Maurice Rountree and Tresha Nichelle Rountree | 13 |
| 23-10072-KHK | Janie Maria Cole | 13 |
| 23-10111-KHK | Larisa Valery Dzirkal | 13 |
| 23-10333-BFK | Douglas Francisco Mejia | 13 |
| 23-10698-BFK | Melvin Mauricio Deras and Lalys S Deras | 13 |
| 23-10852-BFK | Inshirah H Ali | 13 |
| 23-10859-KHK | Esther Kamara | 13 |
| 23-11047-KHK | Maureen Ann Townsend | 13 |
| 23-11078-KHK | Patrick Danyell Miller | 13 |
| 23-11293-BFK | Richard G. Ellebie and Sheila M. Ellebie | 13 |
| 23-11321-BFK | Joseph Kojoe Afriyee Agyemang | 13 |
| 23-11344-KHK | Patricia A Quinn | 13 |
| 23-11451-KHK | Fernando Xavier Landivar | 13 |
| 23-11796-KHK | Maria Rhona Lopez Lozano | 13 |
| 23-11895-BFK | Alikali Kargbo | 13 |
| 23-30063-KLP | Lelia A Raines | 13 |
| 23-30378-KLP | Tanner Austin Brough | 13 |
| 23-30418-FJS | Julius Ceasar Stafford, 3rd | 13 |
| 23-30550-FJS | Canyetta Latese Williams | 13 |
| 23-30627-KLP | James Hiskel Elswick, Jr. and Amber Nicole Elswick | 13 |
| 23-30699-KLP | Barbara Lynn Ancarrow | 13 |
| 23-30813-KLP | Karen Anderson-Washington | 13 |
| 23-30955-KHK | Brenda Kay Rhoten | 13 |
| 23-30960-KHK | Thanh Nhung Thi Vu | 13 |
| 23-30963-FJS | Duglaz Antonio Escobar, Sr. | 13 |
| 23-31092-FJS | Mary Young Cook | 13 |
| 23-31134-KLP | Michelle Yvonne Phillips | 13 |
| 23-31138-FJS | James Edward Lambert and Barbara Diane Lambert | 13 |
| 23-31141-KHK | Katrina Zoanne Pettaway | 13 |
| 23-31191-FJS | Miguel Fernando Guzman | 13 |
| 23-31284-FJS | James Richard Alley, Jr. and Rebecca Leigh Alley | 13 |
| 23-31332-KLP | Gwendolyn Deloris Carter | 13 |
| 23-31474-FJS | Jacob M. Kelley | 13 |

| | | |
|---|---|---|
| 23-31569-KLP | France Marie Beaulieu | 13 |
| 23-31617-KLP | Cynthia M. Terl | 13 |
| 23-31648-KLP | Dori Danyelle Wingate | 13 |
| 23-31699-KLP | Thomas Williams and Darlene G. Williams | 13 |
| 23-31720-KHK | Heidi Lynn Eddy | 13 |
| 23-31736-BFK | Mary June Dawson-Cameron | 13 |
| 23-31835-KLP | Dora Anaya Barrios | 13 |
| 23-31848-KLP | Jerome Antoine Ingram | 13 |
| 23-31881-BFK | James H. Briggs, Jr. | 13 |
| 23-31915-BFK | Nathaniel Jerome Neal | 13 |
| 23-31961-KLP | Gregory Jason Grant | 13 |
| 23-31964-KLP | Jennifer L. Worley | 13 |
| 23-32047-FJS | Gene Anthony Harrison | 13 |
| 23-32073-KLP | Rebecca Leigh Oliver | 13 |
| 23-32156-KLP | Melvin Alexander Adams and Juanita Adams | 13 |
| 23-32179-KLP | Gail Loretta Oliver | 13 |
| 23-32203-FJS | Terri Lynne Barnes | 13 |
| 23-32336-FJS | Jason Glenwood Morris and Tamara Morton Morris | 13 |
| 23-32388-FJS | Carol Banks Davis | 13 |
| 23-32392-FJS | Angela Bryan Render | 13 |
| 23-32408-FJS | John Howard McKown | 13 |
| 23-32485-FJS | Mylinda Quinn Seal | 13 |
| 23-32533-BFK | Joseph Wayne Callaway and Charlotte Ann Callaway | 13 |
| 23-32558-KHK | Quolaunda Christine Hargrove | 13 |
| 23-32726-BFK | James Michael Drummond | 13 |
| 23-32788-FJS | Charles David Houston | 13 |
| 23-32796-FJS | Gloria Ann Mason | 13 |
| 23-32834-FJS | Vickie Nishea Ferguson | 13 |
| 23-32835-KLP | Austin William Willoughby, Jr. and Jessica Hamby Willoughby | 13 |
| 23-32988-BFK | Angela Lynn Taylor | 13 |
| 23-33005-KLP | LLoyd Everette Smart | 13 |
| 23-33173-KLP | Clifton Gerard Fuller and Tonise Ralphel Fuller | 13 |
| 23-33270-BFK | Calvin Will Beavers, Jr. and Jameka Montez Miles | 13 |
| 23-33325-BFK | Carol Jones Whitlock | 13 |
| 23-33349-FJS | Dani Michelle Steinmetz | 13 |
| 23-33357-BFK | Orlanda Turner | 13 |
| 23-33371-KHK | Douglas Albert Jennings and Barbara Ann Jennings | 13 |
| 23-33390-BFK | Brenda P Shackelford | 13 |
| 23-33405-KLP | William Robinson | 13 |
| 23-33451-BFK | Kevin Lamar Simmons and Roushawn Van White-Simmons | 13 |
| 23-33468-KLP | Earnestine A Kelley | 13 |
| 23-33481-FJS | Thomas Linwood Hogge | 13 |
| 23-33604-BFK | Ashley Lamar Pratt | 13 |
| 23-33755-KHK | Sonya Dene Barham | 13 |
| 23-33801-KLP | Lewis Steven Bailey | 13 |
| 23-33925-KLP | David Gary Moore and Cynthia Gowen Moore | 13 |
| 23-33934-KLP | Tiffany Patrice Woody-Wiggins | 13 |

| | | |
|---|---|---|
| 23-34064-BFK | Garry Lee Gray, Sr. | 13 |
| 23-34127-KHK | Alan George McGuinness and Alicia Jean McGuinness | 13 |
| 23-34155-KLP | Ronald Jay Fleet | 13 |
| 23-34158-KLP | John Paul Dewey Wade | 13 |
| 23-34176-FJS | Michael Tremayne Shelton and Tamika Latrice Shelton | 13 |
| 23-34266-FJS | Michael Benedict Smith and Lori Edwards Smith | 13 |
| 23-34335-FJS | Hilda Marie Chopfield | 13 |
| 23-34337-FJS | Jason Alvin Greene and Christal Deffner Greene | 13 |
| 23-50062-SCS | Brandi Santiago | 13 |
| 23-50110-FJS | Tracy Anita Robertson | 13 |
| 23-50178-SCS | Larry Neil Mobley and Brandon Lee Fultz | 13 |
| 23-50237-SCS | Saundra P. Green | 13 |
| 23-50356-SCS | Michael Jackson | 13 |
| 23-50456-SCS | Audra Linette Nero | 13 |
| 23-50496-FJS | Clyde D. Johnson | 13 |
| 23-50543-SCS | Edith Diathelia Fountain | 13 |
| 23-50568-SCS | Roy White and Cynthia White | 13 |
| 23-50573-SCS | Isiah Lanear Mullins, Sr. | 13 |
| 23-50589-FJS | Charles Keith Johnson and Michele Campbell Johnson | 13 |
| 23-50709-FJS | Larry Trent Triplett | 13 |
| 23-50729-SCS | Darrick Lamont Jones, Sr. and Tramaine Denise Jones | 13 |
| 23-50792-FJS | Howard Franklin Wallace | 13 |
| 23-50804-FJS | Anthony Daniel Hawkins and Iesha Tamietria Hawkins | 13 |
| 23-50891-SCS | Petra Theresa Branch | 13 |
| 23-70034-SCS | Charlotte Jane Curtis | 13 |
| 23-70042-FJS | Esther Grimes Whitley-Gorham | 13 |
| 23-70077-FJS | Maggie Ann Simmons | 13 |
| 23-70136-FJS | Sheryl Denise Wilson | 13 |
| 23-70138-FJS | Marion L Sneed | 13 |
| 23-70142-SCS | David Kelly Link and Shalimar Zoe Link | 13 |
| 23-70183-FJS | Phyllis Marie Gower | 13 |
| 23-70235-FJS | Tenesha Shayclese Nicholson | 13 |
| 23-70256-FJS | Reginald L Halsey | 13 |
| 23-70320-SCS | Roachie Terrelle Robinson, IV | 13 |
| 23-70448-FJS | Crystal Sherrie Staton | 13 |
| 23-70453-FJS | Brad A. West and Valerie L. West | 13 |
| 23-70592-FJS | Kelly Marie Zegelien | 13 |
| 23-70669-FJS | Kristofer Mark Milanay Torres and Donna Victa Adriano Torres | 13 |
| 23-70686-FJS | Wade Alan DeWitt | 13 |
| 23-70697-FJS | Stanley Hope Stinnett | 7 |
| 23-70742-FJS | Daniel Donell Neal | 13 |
| 23-70791-FJS | Lajuane Damien Artis | 13 |
| 23-70927-SCS | Anthony Lee Pope | 13 |
| 23-71116-FJS | Edward John Dzieman, Jr. and Dorothea Toyco Dzieman | 13 |
| 23-71274-SCS | Justina Smallwood Jennings | 13 |
| 23-71339-FJS | Terry Daniel Reese, Sr. and Erika Michele Reese | 13 |
| 23-71415-SCS | Darrell Josh Gibbs and Anna Magdalena Gibbs | 13 |

| | | |
|---|---|---|
| 23-71419-FJS | William R. Ferris | 13 |
| 23-71452-SCS | Patty Jan Wills | 13 |
| 23-71774-SCS | Toby Leigh Hawkins | 13 |
| 23-71777-SCS | LaVett Jeanel Brown | 13 |
| 23-71781-SCS | James Darren Fetty and Katherine Redd Fetty | 13 |
| 23-71999-FJS | Whitney Jo Brenon | 13 |
| 23-72019-SCS | Jackie Marie Osorio | 13 |
| 23-72086-FJS | Tiara Danielle Hicks | 13 |
| 23-72136-FJS | Cuavales Potria Travers | 13 |
| 23-72336-SCS | Cynthia Denise Sampson | 13 |
| 23-72369-FJS | Dexter Elton Joyner | 13 |
| 23-72423-SCS | Nathan Charles Lortz and Lacey Lynn Lortz | 13 |
| 23-72424-SCS | Carshena Lynelle Drummer | 13 |
| 23-72451-FJS | Sophie Yan Srey | 13 |
| 24-10176-KHK | Vonda Kay Merrill | 13 |
| 24-10427-KHK | Jesse Antonio Garcia and Holly Noel Netherland Garcia | 13 |
| 24-10732-BFK | Terrah Chantelle Sims | 13 |
| 24-10870-KHK | Edina Marianna Bazzacco and Robert Bazzacco | 13 |
| 24-10876-KHK | Jahanzab Mohammed Naeem | 13 |
| 24-11014-BFK | Edward Richard Hughes | 13 |
| 24-11635-BFK | Carlos De Jesus Olave | 13 |
| 24-11659-BFK | Stephen Paul Lloyd and Helen Michelle Lloyd | 13 |
| 24-11662-BFK | Nicole Farooq Abu-Ghannam | 13 |
| 24-11783-KHK | Heather Marie Mangano and Joseph J Mangano, Jr | 13 |
| 24-11812-KHK | Daniel Ray King | 13 |
| 24-11929-BFK | Estelle Lorraine Reid | 13 |
| 24-12196-BFK | Teresa S Hardy | 13 |
| 24-12306-KHK | Jeffrey Len Elliott | 13 |
| 24-12345-KHK | Jorge Armando Fernandez, Jr. | 13 |
| 24-30076-FJS | Chadwick Alan Hatch | 13 |
| 24-30089-KLP | Charles Edward Thornton | 13 |
| 24-30092-KLP | Angela Wray | 13 |
| 24-30206-BFK | Eric Tyrone Tucker and Sharon Denise Tucker | 13 |
| 24-30220-FJS | Terrie Monique White | 13 |
| 24-30251-KLP | Robin Johnson Williams | 13 |
| 24-30307-KLP | Troy Martez Newton and April Renee Newton | 13 |
| 24-30409-KLP | Joan Newbille Monroe | 13 |
| 24-30447-FJS | Kim Marie Dawkins | 13 |
| 24-30531-FJS | Prince Kwaku Yeboah | 13 |
| 24-30549-KLP | Linden Marie Coscia | 13 |
| 24-30631-KLP | Sheronda L. Greenwood | 13 |
| 24-30673-KHK | Charles Linwood Lawson, Sr. | 13 |
| 24-30802-BFK | Rickey William Leach | 13 |
| 24-30834-KRH | William O Kniesche, Jr. | 13 |
| 24-30939-FJS | Amanda Marie Glidden | 13 |
| 24-30947-KLP | Melanie Hall Bowers | 13 |
| 24-31033-KLP | Hope Craft Greene | 13 |

| | | |
|---|---|---|
| 24-31056-KHK | Jessie Dornelle Carter, Sr. | 13 |
| 24-31121-BFK | Gail Cotman Greene | 13 |
| 24-31236-KLP | Robert Ryan Forbes | 13 |
| 24-31335-KHK | Clifton Lawrence Peay, Jr. | 13 |
| 24-31380-KLP | Susan R Mills | 13 |
| 24-31422-KLP | Krystal Rene Moten-Ellison | 13 |
| 24-31426-KLP | Sedrick Germond Alston | 13 |
| 24-31475-KHK | Ron L. Joyner | 13 |
| 24-31476-KHK | Davey Seth Clarke, Sr. and Annette Clarke | 13 |
| 24-31501-KLP | Terry Revon Combs and Betsy Reekes Combs | 13 |
| 24-31532-KLP | Eric Robert Kane and Alexis Kelli Kane | 13 |
| 24-31636-BFK | Mark Altenburg Weeks | 13 |
| 24-31654-KLP | Charla Simmons Elswick | 13 |
| 24-31729-FJS | Faye Sue Wills | 13 |
| 24-31740-KLP | Lacresha Juantae Watson | 13 |
| 24-31772-BFK | Tiffany Joyce Brown | 13 |
| 24-31843-KHK | Gloria Brown Reid | 13 |
| 24-31920-FJS | Tamara Emily Morris | 13 |
| 24-31972-BFK | Nathaniel Gray and Coleen Gray | 13 |
| 24-32026-FJS | Carolyn Elizabeth Smith | 13 |
| 24-32080-KLP | Augusta Hite | 13 |
| 24-32085-FJS | Paul Edward Raisley | 13 |
| 24-32132-FJS | John Edward Anderson | 13 |
| 24-32196-FJS | Jenny Lynn Ellington | 13 |
| 24-32199-FJS | Derrell L Jones and Dianna L Jones | 13 |
| 24-32262-KHK | Wilton Franklin Parker | 13 |
| 24-32407-FJS | Carolann McNicol | 13 |
| 24-32412-KLP | Deneen Myra Pratt | 13 |
| 24-32495-FJS | Nicholas Alexander Roy and Patricia Elisabeth Roy | 13 |
| 24-32515-BFK | Susan Frances Arnett | 13 |
| 24-32531-KLP | James Bryan Latta | 13 |
| 24-32596-KLP | Deanna L Johnson | 13 |
| 24-32761-BFK | Wallesa Jones | 13 |
| 24-32822-FJS | Tara Z. Williams | 13 |
| 24-32866-FJS | Ernest Javon Cheatham and Jessica Armbrister Cheatham | 13 |
| 24-32885-FJS | Iris Adams-Little | 13 |
| 24-32930-KLP | Michele Martin Burrows | 13 |
| 24-32963-FJS | Nafa Belinda Pair | 13 |
| 24-32989-KHK | Sheri Hines Ricks | 13 |
| 24-33041-KLP | Betty Angela Cole | 13 |
| 24-33103-FJS | Shawn Richard Barber and Amber Marie Barber | 13 |
| 24-33170-BFK | James L. Johnson, Sr. and Anna L. Johnson | 13 |
| 24-33195-KLP | Ronald Lenair Merriwether, Jr. and Meral Cengiz | 13 |
| 24-33199-BFK | Sylvia Jefferson | 13 |
| 24-33240-FJS | Earl Anthony Johnson | 13 |
| 24-33241-BFK | Tamisha Ymeki Abedu | 13 |
| 24-33297-KLP | Carroll William Reiblich and JoAn Margaret Reiblich | 13 |

| | | |
|---|---|---|
| 24-33304-KLP | Alfred Antonio Wilson | 13 |
| 24-33307-FJS | La'Necia Shantell Burrell | 13 |
| 24-33371-KLP | Charlene Patrice Spencer-Taylor | 13 |
| 24-33504-BFK | Bryon William Hower and Jonni Lyn Hower | 13 |
| 24-33620-FJS | Jason E. Kilbourn | 13 |
| 24-33694-KLP | Alonzo Lee Anderson and Margaret Lee Anderson | 13 |
| 24-33812-KLP | Maurice Levern Sutton | 13 |
| 24-33876-KHK | Carmel Yvette Jones | 13 |
| 24-33940-BFK | Cory Mckenzie Munden and Temeka Nichelle Roach Munden | 13 |
| 24-34023-KLP | Samuel Clinton Hastings | 13 |
| 24-34153-FJS | Samuel Chris Barnes, Jr. | 13 |
| 24-34186-FJS | Jannie Litrell Samuels and Ladale Edward Samuels | 13 |
| 24-34209-KRH | Tillasia Arielle Jones | 13 |
| 24-34220-FJS | Colby Taylor Johnson and Melissa Lyon Ellis-Johnson | 13 |
| 24-34260-KLP | Gabriel LeAnn Moore | 13 |
| 24-34274-KLP | Glenn William Johnson | 13 |
| 24-34281-FJS | Nicole R. Proffitt | 13 |
| 24-34461-KLP | Gary Delma Kelley, Sr. | 13 |
| 24-34530-KLP | Alfred Delano Cephas | 13 |
| 24-34552-KHK | Arthur Jeffery Thompson | 13 |
| 24-34649-KLP | Gerald Clinton Aiken | 13 |
| 24-34663-KHK | Simone Rachelle Walston | 13 |
| 24-34681-KLP | Henry Stuart Maiden and Katherine Larraine Maiden | 13 |
| 24-34688-KHK | David S Riesser | 13 |
| 24-34725-KLP | Warren Osmund Cowan | 13 |
| 24-34756-KLP | Stacey Leon Hargrove | 13 |
| 24-34762-FJS | William McKinley Peterson, Jr | 13 |
| 24-34827-FJS | Raymond Talbott | 13 |
| 24-50047-SCS | Nathaniel Hill | 13 |
| 24-50072-SCS | Andrew Kevin Stith | 13 |
| 24-50149-FJS | Michelle Hardy | 13 |
| 24-50187-FJS | LaTonya Yvette Hawkins | 7 |
| 24-50281-SCS | Reshayla Amber Holmes | 13 |
| 24-50399-SCS | Ebony Shamone Huggins | 13 |
| 24-50412-SCS | Jennifer Lee Began | 13 |
| 24-50557-FJS | Yvette Erline Chase-Batts | 13 |
| 24-50568-SCS | Steven Paul Crownover and Kiersten Danielle Crownover | 13 |
| 24-50574-FJS | Sean Michael Foster and Joni Harrison Foster | 13 |
| 24-50580-FJS | Serlena A. Parks | 13 |
| 24-50599-FJS | Jackie Daryl Moody and Colette Marie Moody | 7 |
| 24-50709-FJS | Kevin McGlothin and Lakisha McGlothin | 13 |
| 24-50735-SCS | Amanda Peek Corbin- Staton | 13 |
| 24-50771-SCS | Arsenia Perry McCargo | 13 |
| 24-50822-FJS | Charles Edward Marshall, Jr | 7 |
| 24-70063-FJS | Sharon Johnson-Clayton | 7 |
| 24-70067-FJS | Robert Eugene Searles, III and Tiffany Ann Searles | 13 |
| 24-70121-SCS | Mark Anthony Carney and Angela Miller Carney | 13 |

| | | |
|---|---|---|
| 24-70130-FJS | David Demetrios Pappas and Karla Rebecca Pappas | 13 |
| 24-70189-SCS | Susan Rae Brown | 13 |
| 24-70265-SCS | John Alton Gray, Jr. | 13 |
| 24-70415-SCS | Ronald Escoto Gozum | 13 |
| 24-70430-FJS | Bessie Mae Taylor | 7 |
| 24-70474-SCS | Daryl Christopher Rountree and Rita Mae Rountree | 13 |
| 24-70491-FJS | Doris Virginia Allen | 13 |
| 24-70550-SCS | James Stevenson and Jacqueline M Stevenson | 13 |
| 24-70575-FJS | Tony Carlton Fields and Sereta Renee Fields | 13 |
| 24-70581-FJS | Lillian Charlene Brown | 13 |
| 24-70638-FJS | Alan Lee Speller, Sr. | 13 |
| 24-70664-SCS | Susanna Carol Aikin | 13 |
| 24-70724-SCS | Rebekah A. Hudgins | 13 |
| 24-70746-FJS | Gerald Reginald Deloatch and Angela Maria Deloatch | 13 |
| 24-70748-FJS | Douglas A. Selby | 13 |
| 24-70790-FJS | Calvin L. Simon and Erica A. Simon | 13 |
| 24-70903-SCS | Rebecca Kay Miller | 13 |
| 24-70915-FJS | JoAnn Rose | 13 |
| 24-71078-FJS | James Albert Greene, III and Mary Angernora Greene | 13 |
| 24-71182-SCS | Stephen Lloyd Allison | 13 |
| 24-71198-SCS | Ashlee Erin Klemm | 13 |
| 24-71214-FJS | Jerome Jordan, Sr. and Cheri C Jordan | 13 |
| 24-71264-SCS | Dawn Eure Holmes | 13 |
| 24-71302-SCS | Curtis Dewitt Dowell and Beverly Bonne' Dowell | 13 |
| 24-71303-SCS | Wayne A. Lux and Dianne M Lux | 13 |
| 24-71311-SCS | Nadine Rodriguez | 13 |
| 24-71361-FJS | Fred Lee Fenner and Davida Donyell Fenner | 13 |
| 24-71397-FJS | Esteban Lopez Pineda and Suheil Lopez | 13 |
| 24-71407-FJS | Wendy Renee Scavone | 13 |
| 24-71589-FJS | Kathleen Venable Pettyford | 13 |
| 24-71656-FJS | Cristel Marie Kearney | 13 |
| 24-71668-SCS | Deloris Yvonne Shambley | 13 |
| 24-71702-FJS | Vera Irene Johnson | 13 |
| 24-71708-SCS | Victoria Lynn Riggin-Bundick | 13 |
| 24-71743-FJS | Cristiana Maria Gaione | 13 |
| 24-71779-SCS | Vandell McCoy Taylor and Sharnetta Sample Taylor | 13 |
| 24-71801-FJS | James Ruiz Moyer and Valerie Barbara Moyer | 13 |
| 24-71956-FJS | LaShonna Renee Cabrera | 13 |
| 24-72029-FJS | Daniel Holmes, Jr | 13 |
| 24-72030-SCS | Kimberlynn Annie Dixon | 13 |
| 24-72032-FJS | Davis Leighton McMillen | 13 |
| 24-72098-SCS | Stephanie Inge | 13 |
| 24-72115-SCS | Thandi Kunene Lasana | 13 |
| 24-72269-FJS | Louitha Ann Stephens | 13 |
| 24-72330-SCS | Larry Leon Meynardie | 13 |
| 24-72379-SCS | James Edward Arrington, Jr. | 13 |
| 24-72385-SCS | Christina Yvonne Battle | 13 |

| | | |
|---|---|---|
| 24-72451-FJS | Richard Hubert Edwards, Jr and Bettie Wright Edwards | 13 |
| 24-72541-SCS | Ronald Michael Jackson and Sherriane Leslie Jackson | 13 |
| 24-72622-FJS | Rodney D. Jones | 13 |
| 25-10086-BFK | Agustin Becerra | 13 |
| 25-10196-BFK | Lucinda Andrea Borque | 13 |
| 25-10278-KHK | Wyatt L. Woodsmall | 13 |
| 25-10321-BFK | Susan E. Walker | 13 |
| 25-10445-BFK | Jose Luis A. Secada Paredes | 13 |
| 25-10468-BFK | Elaine Harrell | 13 |
| 25-10511-BFK | Alfreda J. Smith | 13 |
| 25-10807-KHK | David E Ross and Amy B Ross | 13 |
| 25-11124-BFK | Amrik Hendiazad | 13 |
| 25-11142-BFK | Susan Elizabeth Mejia | 13 |
| 25-11235-BFK | Najate Fachkoul | 13 |
| 25-11241-KHK | Charles Ethridge Bratcher, III | 13 |
| 25-11344-KHK | Sabina Nunn Wighington | 13 |
| 25-11530-BFK | Omar Alpha Bah | 13 |
| 25-11571-KHK | Patrice Madalyn Rushin Smith | 13 |
| 25-11795-KHK | Staci Lee Redmon | 11 |
| 25-11932-KHK | Brian Keith Jones | 7 |
| 25-12068-KHK | Constance Y Rucker | 13 |
| 25-12102-BFK | George Lyons, Jr. | 13 |
| 25-30009-FJS | Andrew Mark Linkous and Tiffany Pack Linkous | 13 |
| 25-30038-BFK | Rainey Renee Jackson | 13 |
| 25-30097-KLP | Eric Kindred | 13 |
| 25-30135-KLP | Monyette LF Martin | 13 |
| 25-30153-KLP | Marguerite Teresa Barker and Buford Boyd Barker, Jr | 13 |
| 25-30170-KHK | Karen Estelle Ogarro-Thompson | 13 |
| 25-30261-KHK | Ronaldo Eric Anderson, Sr. | 13 |
| 25-30267-KLP | Candice Tenisha Oliver | 13 |
| 25-30320-KHK | Sophronia E Morris | 13 |
| 25-30338-KLP | Alvin Reed, Jr | 13 |
| 25-30342-BFK | Victoria Elizabeth Perin | 13 |
| 25-30403-KLP | Joy C Liggins | 13 |
| 25-30410-FJS | Sandra Akers Wade | 13 |
| 25-30551-BFK | Constance Carnelle Hooker | 13 |
| 25-30694-KLP | Harry Lee Turner | 13 |
| 25-30943-KHK | Kevin Guillermo Gil and Ashleigh Marie Gil | 13 |
| 25-31002-KLP | Dondray Anthony Davis McDowney | 13 |
| 25-31049-FJS | Dawn Noelle Reekes | 13 |
| 25-31058-KLP | Sharlee Ester Blizzard | 13 |
| 25-31101-KLP | Jeff Hager | 13 |
| 25-31259-FJS | Bryan Kevin Pully and Jennifer Kelly Pully | 13 |
| 25-31365-KHK | Christopher Joseph Farrell, III and Kathlene Ann Farrell | 13 |
| 25-31442-KHK | Stuart Mclean Henderson, III and Robin Renee Henderson | 13 |
| 25-31461-KHK | Ryan Patrick Clarke | 13 |
| 25-31669-KLP | Vanessa Lewis Lyons | 13 |

| | | |
|---|---|---|
| 25-31673-FJS | Andre Jevon McDonnough and Latrice Nichole McDonnough | 13 |
| 25-31718-FJS | Denita Joyce Davidson | 13 |
| 25-31889-KLP | Patricia Ann Hancock | 13 |
| 25-31930-FJS | Kamela Laquitta Taylor | 13 |
| 25-31992-FJS | Brittany Deann Holland | 13 |
| 25-32083-KLP | Harry Lee Palmquist, Jr. | 13 |
| 25-32155-FJS | Toronia Ines Hill Brown | 13 |
| 25-32218-KHK | Shelton H. Williams, Jr. | 13 |
| 25-32280-FJS | Rhonda Ann Johnson and Learie Darnell Johnson | 13 |
| 25-32298-KHK | Mariealaina Walker Johnson | 13 |
| 25-32490-FJS | Samantha Thompson | 13 |
| 25-32504-FJS | James Harold Baugus, Jr and Rebecca Bess Baugus | 13 |
| 25-32645-KLP | Gina W. Cannon | 13 |
| 25-32720-KLP | Cornelius Dandridge, Jr. | 13 |
| 25-32723-KLP | Glen Edward McMillan, Sr and Chandra Alise McMillan | 13 |
| 25-32730-FJS | Christen Daniels | 13 |
| 25-32887-FJS | Catherine Louise Jones | 13 |
| 25-32935-KHK | Ebony Dominique Peters | 13 |
| 25-33087-FJS | Cheryl Renae Bradby | 13 |
| 25-33128-KLP | Candace Delicia Parham | 13 |
| 25-33179-BFK | Jo Anne Bowles | 13 |
| 25-33225-KLP | Michael Aaron Fisher and Danielle Lea Fisher | 13 |
| 25-33284-KLP | Michelle Denise Owens Galletta | 13 |
| 25-33342-FJS | Robert Camp, III | 13 |
| 25-33354-KLP | Roger A Noggin, Jr | 13 |
| 25-33378-KLP | John Winston Childs and Deborah Jean Childs | 13 |
| 25-33404-KLP | Kelvin Antoine Hodges | 13 |
| 25-33475-KLP | Larry Cornelius Miles, Sr. | 13 |
| 25-33481-KLP | Tara Shavone Taylor | 13 |
| 25-33592-BFK | Virginia Ellen Bray | 13 |
| 25-33599-BFK | Briahna S Barbour | 7 |
| 25-33674-KLP | Wendy Baines | 13 |
| 25-33683-KLP | Carrie Louise Parker | 13 |
| 25-33807-FJS | Sandra D. Coleman | 13 |
| 25-33932-BFK | Darrell Lee Lucy and Mary Stevens Lucy | 13 |
| 25-33961-KLP | Sandra Vanessa Gooriah | 13 |
| 25-33985-FJS | Elizabeth C Young | 13 |
| 25-34019-BFK | Charles Amos Walker, III | 13 |
| 25-34031-KLP | Cheryl Mignon Wilson | 13 |
| 25-34069-FJS | Aileen Ferrer Henshaw | 13 |
| 25-34075-FJS | Jordan Christopher Welborn | 13 |
| 25-34129-KLP | Guirlande Marie Dorsainville | 13 |
| 25-34217-KLP | Carnelia Lee Cleveland | 13 |
| 25-34230-KLP | Joyce Annette Monroe-Saunders | 13 |
| 25-34233-KLP | Timothy Odell Allen | 13 |
| 25-34249-FJS | Shaun Michael Young and Amy Renee Young | 13 |
| 25-34299-FJS | Jessica Johnson Harrison | 13 |

| | | |
|---|---|---|
| 25-34329-FJS | Ellis Dwayne Hall | 13 |
| 25-34551-FJS | James Michael Belcher | 13 |
| 25-34639-KLP | Lynbrina Dandridge Campbell | 13 |
| 25-34743-FJS | Danyelle Vonetta Sayles | 13 |
| 25-34788-FJS | Garland Scott Powers and Brenda Eileen Powers | 13 |
| 25-50020-SCS | Willie Zedell Everett, Jr. | 13 |
| 25-50052-FJS | Martha A. Savage | 13 |
| 25-50084-SCS | Eric Micheal Jones | 13 |
| 25-50165-FJS | Joshua Earl Bunch and Elizabeth Anne Bunch | 13 |
| 25-50192-SCS | Elonzie Troy | 13 |
| 25-50307-FJS | Amber J. Hooper | 13 |
| 25-50359-SCS | Rainard Hamilton Gaines, II | 13 |
| 25-50385-FJS | Gregory Garris Steward and Toni Hodges Steward | 13 |
| 25-50389-SCS | Rickey Carnell Oliver, Jr. and Javone Michele Oliver | 13 |
| 25-50391-FJS | Terry Lee Dawson and Stephanie Allison Dawson | 13 |
| 25-50444-SCS | Sammuel Barron B. Lawson and Morgan Blake Lawson | 13 |
| 25-50446-FJS | Alberta Mitchell Bandy | 13 |
| 25-50455-SCS | Antonio Lamont Pannell and Atasha Michele Pannell | 13 |
| 25-50459-FJS | Idena Thomasina Flipping | 13 |
| 25-50471-SCS | Jenever Hill Brown | 13 |
| 25-50472-SCS | Tyrone Obrian Stith and Kristine Marie Stith | 13 |
| 25-50558-FJS | Suenyo Latisha Branch-Morgan | 13 |
| 25-50592-SCS | Linda Marie Hall | 13 |
| 25-50595-SCS | Sharmane Denise Daniels | 13 |
| 25-50678-FJS | Page Sorrell | 13 |
| 25-50725-FJS | Ervin Webb | 13 |
| 25-50728-SCS | Bridgette Burris | 13 |
| 25-50737-FJS | Barbara Evone Whitaker | 13 |
| 25-50764-SCS | Emma Leah Wahab | 13 |
| 25-50799-FJS | Latrele Watson and Sharon Watson | 13 |
| 25-50915-SCS | Kevin Lamont Spriggs | 13 |
| 25-50976-FJS | David Allen Kyle and Sandra Gagne Kyle | 13 |
| 25-50978-FJS | Janaia Nicole Smith | 13 |
| 25-51000-SCS | Steven Keesee and April Keesee | 13 |
| 25-51071-FJS | Nahtan-el Ibi Freeman | 13 |
| 25-51114-SCS | Garry Leval Porter and Louise Gerlene Porter | 13 |
| 25-51161-FJS | Katrina Yovette Cooper | 13 |
| 25-51210-FJS | Ronald Edward Addams | 13 |
| 25-51215-SCS | Laurie Jayne Wolf | 13 |
| 25-51235-FJS | Jenny Lynn Cox | 13 |
| 25-70157-FJS | John Frank Ramey, Jr | 13 |
| 25-70304-FJS | Jeffrey Carter Griffin | 7 |
| 25-70306-FJS | Kimberly Alexis Watson | 13 |
| 25-70374-SCS | Heidi Kristine Johnson | 13 |
| 25-70379-FJS | Wallace Jesse Winslow, III | 13 |
| 25-70462-SCS | Patricia Jean Stiffler | 13 |
| 25-70464-SCS | Ricky L. Anthony and Rekeida Estill-Anthony | 13 |

| | | |
|---|---|---|
| 25-70540-SCS | Melory Vanessa Lindo | 13 |
| 25-70591-SCS | Kathy Marie Stansbury | 13 |
| 25-70597-SCS | Albert Earl Jones, Jr. | 13 |
| 25-70614-SCS | Enrico Jamal Jamieson and Tahyi Marie Jamieson | 13 |
| 25-70617-SCS | Darryl Chris Thompson | 13 |
| 25-70694-FJS | Dillon Patrick Miller | 13 |
| 25-70699-SCS | Louis Michael Jackson | 7 |
| 25-70748-SCS | Veronica Adora Rowson | 13 |
| 25-70793-FJS | Raymond Joseph Mead and Angela Victoria Mead | 13 |
| 25-70807-FJS | Keith Chapman White and Saundra Alecia White | 13 |
| 25-70835-SCS | Tarnell Rhodes | 13 |
| 25-70861-SCS | Loretta Lee Williams | 13 |
| 25-70881-SCS | Willie Winzel Ford and Olivia Scudder Ford | 13 |
| 25-71023-SCS | Phillip Horace Elliott | 13 |
| 25-71028-FJS | Christopher Elio Gavoni and Karen Ann Gavoni | 13 |
| 25-71035-SCS | Ronnie Rinnell Hill, Sr. | 13 |
| 25-71057-SCS | Landon Michael Dale Miller and Danielle Lynn Miller | 13 |
| 25-71087-FJS | Rhonda Lee Russell | 13 |
| 25-71124-FJS | James E. Fowler | 13 |
| 25-71152-FJS | Randall A Boyter | 13 |
| 25-71156-FJS | Michael Dean Couch | 13 |
| 25-71186-SCS | Andera Denise Pressley | 13 |
| 25-71187-SCS | William Oliver James | 13 |
| 25-71227-FJS | Sharian Renna Lomax | 13 |
| 25-71230-FJS | Joshua Lee Carpenter and Charity Elizabeth Carpenter | 13 |
| 25-71234-FJS | Ann Deloise Cannon | 13 |
| 25-71252-SCS | James Reginald Fayton, Jr. and Tynesha Tyson Fayton | 13 |
| 25-71253-SCS | Stephen Wallace Shipp and Tamara Hoffmann Shipp | 13 |
| 25-71290-FJS | Deangelo A. Edmonds and Melanie R. Murphy | 13 |
| 25-71358-FJS | Malachi Marquis Hernandez | 13 |
| 25-71373-FJS | Benjamin Michael Richardson and Alissa Ann Richardson | 13 |
| 25-71465-FJS | Theodore Harrison, Jr. and Eugenia Johnson Harrison | 13 |
| 25-71482-FJS | Christian Raul Rivas | 13 |
| 25-71499-FJS | Michael William Duffy and Tabitha Lynn Duffy | 13 |
| 25-71546-SCS | Bryan Lawrence Eason | 13 |
| 25-71585-SCS | Ronald Clary Foreman | 13 |
| 25-71661-FJS | Janice G. Holloway | 13 |
| 25-71693-SCS | Sabrina Ann Davis | 13 |
| 25-71741-SCS | Andrew Charles O'Neill | 13 |
| 25-71763-SCS | Lakita Sherell Frazier | 13 |
| 25-71771-SCS | Christopher Stephen Duck and Melissa Ann Bryant | 13 |
| 25-71782-FJS | Elmer Enrique Coca Argueta and Sonia Elizabeth Coca | 13 |
| 25-71792-SCS | Tiffany Cheree Wade | 13 |
| 25-71811-FJS | Dawn Marie Mosley | 13 |
| 25-71816-FJS | Mark Edward Mateus and Brenda Lee Mateus Mateus | 13 |
| 25-71835-FJS | Anthony Demoine Thompson | 13 |
| 25-71852-FJS | Dalona Brenye Gadsden | 13 |

| | | |
|---|---|---|
| 25-71886-FJS | Nathaniel Anthony | 13 |
| 25-71941-SCS | Quetzy Tarrats and Marilee Tarrats | 13 |
| 25-71952-SCS | Jamell Deonte Marquel Lewis | 13 |
| 25-71987-SCS | Joe Lewis Faulcon | 13 |
| 25-71992-FJS | LaDaniel D. Williams and Kim M. Williams | 13 |
| 25-71995-FJS | Dareldya Victoria Taylor | 13 |
| 25-71998-FJS | Edward Barringer, Jr. and Roberta T Barringer | 13 |
| 25-72003-FJS | Larry Jahmar Green | 13 |
| 25-72011-FJS | Kevin Allen Curling and Sarah Carpenter Curling | 13 |
| 25-72063-SCS | Lauren Deleen Thompson | 13 |
| 25-72080-FJS | Laneka Cemere Waters | 13 |
| 25-72085-SCS | Daryl Eugene Jones | 13 |
| 25-72100-FJS | Felicia R. Edwards | 13 |
| 25-72128-FJS | Earl D Gaskins | 13 |
| 25-72222-SCS | Diane May Postell | 13 |
| 25-72249-FJS | Carol Jean Quamme | 13 |
| 25-72279-SCS | Tamla Starr Harris | 13 |
| 25-72296-FJS | Christine Lynette Lane | 13 |
| 25-72304-SCS | Kenyatta Kareem Briggs, Sr. | 13 |
| 25-72313-SCS | Timothy Lee Evans and Sanyika Ames Evans | 13 |
| 25-72357-FJS | Brent Michael LeHew and Kimberly LeHew | 7 |
| 25-72368-SCS | Caroline Rebecca Rucka and Jessica Leigh Rucka | 13 |
| 25-72431-FJS | Catherine Elizabeth Hepner | 13 |
| 25-72460-FJS | Leon Curtis Baughns, Jr. | 13 |
| 25-72461-SCS | Shelton Bernard Sykes | 13 |
| 25-72464-SCS | Eric Stewart Butterworth and Aleshea Dawn Butterworth | 13 |
| 25-72492-FJS | Virginia Gayle Searleman | 13 |
| 25-72515-SCS | James Roosevelt Bynum, Sr. and Gloria Lee Bynum | 13 |
| 25-72543-FJS | Theodore Kevin Walden and Sonia Maria Walden | 13 |
| 25-72589-SCS | Emily Andino | 13 |
| 25-72591-SCS | Crystal Rochelle Smith | 13 |
| 25-72660-SCS | Alexis Natasha Greene and Dallas Eric Greene | 13 |
| 25-72746-SCS | Reani Lorraine Lewis | 13 |
| 25-72796-SCS | Wayne Ted Harris, Jr. | 13 |
| 25-72798-FJS | Barbara Ann Lindsay | 13 |
| 25-72806-FJS | Judith Ann Huffman | 13 |
| 25-72810-SCS | Twarda Lee Hampton | 13 |
| 25-72849-SCS | Denise L Howard | 13 |
| 25-72867-SCS | Deirdre Emma Hinton | 13 |
| 25-72871-FJS | George Frank Simmons, Jr. and Pamela Felicia Simmons | 13 |
| 25-72894-FJS | Donicia Eunice Grimes | 13 |
| 25-72895-FJS | Linda Vicky McClease | 7 |
| 25-72905-FJS | Scott Ryan Douglas and Emily Rodriguez Douglas | 13 |
| 25-72911-SCS | Jerold Wane Parker and Cheryl Renee Parker | 13 |
| 26-11561-BFK | Dorothy Louise Divers | 13 |
| 26-30128-FJS | Troy Lars Westman and Traci Ann Westman | 13 |
| 26-30169-KLP | Kristen Ruth Neylan-Black | 13 |

| | | |
|---|---|---|
| 26-30203-FJS | Christine Lewis Chambers | 13 |
| 26-30500-FJS | Leroy Vernell Collins, Jr. | 13 |
| 26-30605-FJS | Christopher Dale Fisher | 13 |
| 26-30643-FJS | Charlie D. Carrasco | 13 |
| 26-30748-FJS | Rodregus Russell Porter and Sarah Marie Porter | 13 |
| 26-30853-FJS | Anthony Quinn Robinson, II | 13 |
| 26-30952-FJS | James Robert Housel and Pamela June Housel | 13 |
| 26-30974-FJS | Steven Paul Phelps, II | 13 |
| 26-31183-FJS | Bridgett Michele Alexander | 13 |
| 26-31319-FJS | Gratham Tahsin Mathis | 13 |
| 26-31485-FJS | Richard Sussex Adkins and Alice F. Adkins | 13 |
| 26-31501-FJS | Leondria Louise Brantley | 13 |
| 26-31834-FJS | William Edward Billups | 13 |
| 26-31884-FJS | Jason Malcolm Riley and Latoya Nichelle Riley | 13 |
| 26-31906-FJS | Shawn Marie Walker | 13 |
| 26-31908-FJS | George Neil Parker | 13 |
| 26-31921-FJS | Ronald Tyrone Lowery and Dana Lee Lowery | 13 |
| 26-32038-FJS | Calvin R. Jackson | 13 |
| 26-32400-FJS | Kaneeda Sherisse Wilkins | 13 |
| 26-32450-FJS | Ryan Jordan Reid | 13 |
| 26-32542-FJS | Brian Michael Daigneault | 13 |
| 26-32550-FJS | Tineka Rochan Fisher George | 13 |
| 26-32584-FJS | Stacey Glenn Kelly | 13 |
| 26-32623-FJS | Darrell Whatley | 13 |
| 26-32631-FJS | Michelen Johnette-Marie Kenneybrew | 13 |
| 26-32673-FJS | Frederick William Southers | 13 |
| 26-32842-KLP | Kavette Denise Banks | 13 |
| 26-32989-FJS | Cassandra Newby Blunt | 13 |
| 26-33147-FJS | Michael Eugene Taitt and Barbara Jo Taitt | 7 |
| 26-33176-FJS | Welby Luther Smith, III and Sylvia Denise Smith | 13 |
| 26-33273-FJS | Michael Sean Smith | 13 |
| 26-33387-FJS | Colin R. Stewart | 13 |
| 26-33412-FJS | Earnest Blue, Sr. and Linda Curry Blue | 7 |
| 26-50012-SCS | Ashanti Monique Jones | 13 |
| 26-50015-FJS | Brigette Michelle Dugan | 13 |
| 26-50064-SCS | Karen Michelle Matthews | 13 |
| 26-50065-FJS | Christian Emmanuel Gramm and Jenna Renee Gramm | 13 |
| 26-50103-FJS | Marcus D. Parker, Sr. | 13 |
| 26-50171-SCS | Carl Clark | 13 |
| 26-50198-FJS | Raymond Savage, Jr. and Pamela Savage | 13 |
| 26-50202-FJS | Norman Randolph Dove, Sr. | 13 |
| 26-50209-SCS | Yowanda Richardson | 13 |
| 26-50248-FJS | Joshua Brad Adams and Crystal Amber Florence Adams | 13 |
| 26-50287-SCS | Celia Annette Parham | 13 |
| 26-50290-FJS | Zachery Glenn Reeves | 13 |
| 26-50305-FJS | Paul Gilbert Clark Starosta and Sara Ann Starosta | 13 |
| 26-50336-FJS | Jay W Conaway | 13 |

| | | |
|---|---|---|
| 26-50355-SCS | Lizu Emily Hilton-Durham | 13 |
| 26-50361-FJS | Tahitia Flythe Champ | 13 |
| 26-50415-SCS | Barry Oneal Travis | 13 |
| 26-50429-FJS | John Anthony Davis, Jr. | 13 |
| 26-50485-SCS | Andrew William Donahue | 7 |
| 26-50532-FJS | Tiara Simone Jackson | 13 |
| 26-50557-SCS | Ashley Upton | 13 |
| 26-50568-FJS | Marvin Keith Pryor | 13 |
| 26-50601-FJS | Shikyra Nicole Dailey | 13 |
| 26-50616-FJS | Terrence Anthony Gannon | 13 |
| 26-50645-FJS | Eric Lee Joyner | 13 |
| 26-50651-SCS | Dan Demetrius Cooper | 7 |
| 26-50656-SCS | Everett Deonna Lee | 13 |
| 26-50661-FJS | Alexandra Lynn Chu | 7 |
| 26-50667-FJS | Samantha Leigh Bates | 7 |
| 26-50696-FJS | Dawn Marie Sanchez | 13 |
| 26-50751-FJS | Ladonya Kobel | 7 |
| 26-50828-FJS | Antonio Denardo Taylor | 13 |
| 26-50852-SCS | Eugene Desha Williams, Jr. and Lauren Richelle Williams | 13 |
| 26-50859-SCS | Kristi Vergena Mizelle | 7 |
| 26-70023-SCS | Michael E. Mauzone and Carol A. Mauzone | 13 |
| 26-70031-FJS | Bart Carl Cullins and Suzanne Leigh Lowry | 13 |
| 26-70056-FJS | Christopher Scott Tomlinson | 13 |
| 26-70070-FJS | George Williams, Jr. | 13 |
| 26-70118-SCS | Shawn Dell Kennedy-Bey | 13 |
| 26-70132-FJS | Sharlette Delecia Gaines | 13 |
| 26-70136-SCS | Jovan Edwin Barber and JoVonne Christina Barber | 13 |
| 26-70156-FJS | Hugh Wayne Bohny, III | 13 |
| 26-70184-SCS | Bradley Lamont Riddick | 7 |
| 26-70197-FJS | Nevette Nicole Booker | 13 |
| 26-70208-FJS | Angela R. Thorne | 13 |
| 26-70229-FJS | Jessica Ross Jackson | 13 |
| 26-70236-SCS | Angela Denise St. Clair | 13 |
| 26-70295-SCS | Miriam Beth Hoskins | 13 |
| 26-70316-SCS | Donna Marie Booker and Winfred Saul Booker | 7 |
| 26-70373-SCS | Antron D. Staton | 13 |
| 26-70393-SCS | David Christopher Creswell | 13 |
| 26-70419-SCS | Danielle Latrelle McClellan | 13 |
| 26-70432-SCS | Monte La Trall Gatlin and Lenora Montague Gatlin | 13 |
| 26-70433-FJS | Christine Marie Laws | 13 |
| 26-70446-FJS | Anthony Thomas Shearrin and Tavia Chenelle Shearrin | 13 |
| 26-70450-FJS | Charvela Bonita Harrington | 13 |
| 26-70461-FJS | Lorenzo Gerald Taylor | 13 |
| 26-70489-FJS | Keith Jerome O'Neil | 13 |
| 26-70508-FJS | Errol Fitzroy Boreland and Geondra Marquicia Boreland | 13 |
| 26-70520-FJS | Penny Hughes | 13 |
| 26-70645-FJS | Crystal Meloney Gilkes-Condo | 7 |

| | | |
|---|---|---|
| 26-70805-SCS | Andrew Campbell and Helen Mae Campbell | 13 |
| 26-70868-SCS | Michael Dean, Jr. | 13 |
| 26-70876-SCS | Solomon Dehaven Simmons, Jr | 13 |
| 26-70879-FJS | Jaimel Meadero Love | 13 |
| 26-70886-SCS | Nikki Simone Montgomery | 13 |
| 26-70938-SCS | Lydia Luz Marrero | 13 |
| 26-70962-FJS | Tobias Romille Deloatch and Adrienne F. Deloatch | 13 |
| 26-70979-SCS | Anthony Fuentebella Reyes and Jyrel Restauro Alquisalas-Reyes | 13 |
| 26-70984-FJS | Karlisa Danell Joyner | 13 |
| 26-71035-FJS | Edward Alan Donahue, Jr. | 13 |
| 26-71038-FJS | Jada Rose Hamlett | 7 |
| 26-71051-FJS | Tosha Lanette Cunningham | 13 |
| 26-71054-FJS | Christopher Glen Ferry and Meghan Ashley Lewis | 13 |
| 26-71079-FJS | Douglas Lavon Hankieson and Lisa Anita Hankieson | 13 |
| 26-71092-FJS | Erica Danielle Hall | 13 |
| 26-71094-SCS | Manwell Alexander Sutton and Marisa Lakeva Sutton | 13 |
| 26-71115-FJS | Catrina Renee Debrow | 13 |
| 26-71136-FJS | Ralph Charles Jones, Jr | 13 |
| 26-71137-SCS | Don Lloyd King | 13 |
| 26-71187-FJS | John Christopher Kidd | 13 |
| 26-71196-SCS | Nathaniel Lee Hawk | 13 |
| 26-71203-FJS | David Miles Teague | 7 |
| 26-71276-FJS | Joe Lewis Harmon, Jr. and Mary Michelle Franks | 13 |
| 26-71293-FJS | Antuane Domenic Jones and Tonya Denise Bond | 13 |
| 26-71302-SCS | Rita Elizabeth Stevenson | 13 |
| 26-71324-SCS | Evelena Shavon Barnes | 13 |
| 26-71419-SCS | Cornelius Delano Pittman | 13 |
| 26-71475-SCS | David Eugene Bremby, Jr. and Angela Blizzard Bremby | 13 |
| 26-71478-FJS | Brandi M Penny | 7 |
| 26-71535-FJS | Bryant Keith Orton | 13 |
| 26-71541-SCS | Richard L. Pennell | 13 |
| 26-71571-FJS | Anthony Michael Wagner and Carin Joy Wagner | 13 |
| 26-71572-FJS | Christopher James Wilson | 13 |
| 26-71589-FJS | Stephanie Cooper | 13 |
| 26-71618-SCS | Joseph Michael Buczkowski | 13 |
| 26-71656-FJS | Rebecca Lynn Carhart | 13 |
| 26-71724-FJS | Randy Valentin | 13 |
| 26-71763-SCS | Christopher Lee Colley and Melissa Jean Colley | 13 |
| 26-71794-FJS | Michael James Geiger and Pamela Farley Geiger | 13 |
| 26-71858-FJS | Frederick W Konzelmann, Jr. and Ria Vanessa Konzelmann | 13 |
| 26-71876-SCS | Britney Sha'Run Ja Askew | 13 |
| 26-71898-SCS | Herman Jamal Council | 13 |
| 26-71981-SCS | Abolawole Ayokunle Orenuga and Francess Ronke Orenuga | 13 |
| 26-72000-FJS | Joel Christopher Boyd | 7 |
| 26-72006-FJS | Anthony James Abbate | 7 |
| 26-72007-FJS | Courtney C. Williams | 13 |

| | | |
|---|---|---|
| 26-72010-SCS | Samanthajane Bolias Owen Bailey | 13 |
| 26-72036-FJS | Laura Anne Carr | 7 |
| 26-72061-SCS | Freda Ann Harper | 13 |
| 26-72076-SCS | Layne Edward Sass | 13 |
| 26-72151-FJS | Lucy Dawson Williams | 7 |
| 26-72158-SCS | James Maher | 13 |
| 26-72170-FJS | Wanda Lavern Marshall | 13 |
| 26-72173-SCS | Juanita Knight | 7 |
| 26-72175-FJS | Otoniel V. Elicerio and Crystal L. Elicerio | 13 |
| 26-72195-FJS | Maricelis Morales | 13 |
| 26-72211-SCS | Gregory Alonzo Sherrill, Jr. | 13 |
| 26-72215-FJS | Davina Michelle Rumble | 13 |
| 26-72238-SCS | Oscar Eli Lizarraga | 13 |
| 26-72261-FJS | Apana Brooks Naff | 13 |
| 26-72299-SCS | Phillip Christopher Dukes | 13 |
| 26-72329-FJS | Garrett Whitney Espree and April Torre Espree | 13 |
| 26-72347-SCS | Christopher Andreas Ford | 7 |

| Date Filed |
| --- |
| 1/20/2023 |
| 10/12/2018 |
| 10/24/2018 |
| 9/4/2019 |
| 1/22/2019 |
| 2/6/2019 |
| 4/18/2019 |
| 8/9/2019 |
| 8/19/2019 |
| 9/12/2019 |
| 9/16/2019 |
| 10/14/2019 |
| 11/1/2019 |
| 11/21/2019 |
| 11/25/2019 |
| 12/13/2019 |
| 11/6/2019 |
| 1/17/2020 |
| 1/31/2020 |
| 2/4/2020 |
| 2/28/2020 |
| 3/12/2020 |
| 3/17/2020 |
| 3/19/2020 |
| 5/6/2020 |
| 5/15/2020 |
| 6/3/2020 |
| 8/17/2020 |
| 8/31/2020 |
| 9/4/2020 |
| 9/16/2020 |
| 9/16/2020 |
| 9/24/2020 |
| 10/2/2020 |
| 10/21/2020 |
| 10/28/2020 |
| 11/10/2020 |
| 11/13/2020 |
| 12/1/2020 |
| 12/4/2020 |
| 12/31/2020 |
| 12/31/2020 |
| 7/24/2020 |

| |
|---|
| 9/14/2020 |
| 11/30/2020 |
| 8/27/2021 |
| 1/26/2021 |
| 2/22/2021 |
| 3/30/2021 |
| 4/9/2021 |
| 5/6/2021 |
| 5/8/2021 |
| 5/14/2021 |
| 6/4/2021 |
| 6/27/2021 |
| 7/22/2021 |
| 8/6/2021 |
| 8/16/2021 |
| 8/30/2021 |
| 9/10/2021 |
| 9/13/2021 |
| 9/24/2021 |
| 9/30/2021 |
| 10/7/2021 |
| 10/20/2021 |
| 10/22/2021 |
| 10/22/2021 |
| 11/22/2021 |
| 11/23/2021 |
| 11/23/2021 |
| 12/13/2021 |
| 12/30/2021 |
| 4/12/2021 |
| 5/27/2021 |
| 6/15/2021 |
| 7/8/2021 |
| 7/9/2021 |
| 10/22/2021 |
| 1/5/2021 |
| 1/29/2021 |
| 2/16/2021 |
| 2/23/2021 |
| 3/10/2021 |
| 4/20/2021 |
| 5/26/2021 |
| 6/14/2021 |
| 6/18/2021 |
| 7/9/2021 |
| 7/28/2021 |
| 9/8/2021 |

| |
|---|
| 10/29/2021 |
| 11/16/2021 |
| 12/16/2021 |
| 12/17/2021 |
| 1/22/2022 |
| 3/14/2022 |
| 4/26/2022 |
| 7/28/2022 |
| 8/19/2022 |
| 10/12/2022 |
| 10/26/2022 |
| 11/17/2022 |
| 12/4/2022 |
| 1/21/2022 |
| 1/26/2022 |
| 1/31/2022 |
| 2/9/2022 |
| 2/12/2022 |
| 2/18/2022 |
| 3/28/2022 |
| 3/29/2022 |
| 4/11/2022 |
| 4/21/2022 |
| 5/12/2022 |
| 5/12/2022 |
| 5/16/2022 |
| 5/18/2022 |
| 5/25/2022 |
| 5/26/2022 |
| 6/6/2022 |
| 6/13/2022 |
| 6/28/2022 |
| 6/30/2022 |
| 7/8/2022 |
| 7/15/2022 |
| 7/26/2022 |
| 8/3/2022 |
| 8/8/2022 |
| 8/16/2022 |
| 8/26/2022 |
| 8/26/2022 |
| 8/26/2022 |
| 8/31/2022 |
| 9/6/2022 |
| 9/19/2022 |
| 9/20/2022 |
| 9/23/2022 |

| |
|---|
| 9/28/2022 |
| 9/30/2022 |
| 10/10/2022 |
| 10/10/2022 |
| 10/13/2022 |
| 10/13/2022 |
| 10/16/2022 |
| 10/24/2022 |
| 10/28/2022 |
| 11/4/2022 |
| 11/10/2022 |
| 11/11/2022 |
| 11/14/2022 |
| 11/17/2022 |
| 11/21/2022 |
| 12/2/2022 |
| 12/13/2022 |
| 12/20/2022 |
| 1/25/2022 |
| 4/29/2022 |
| 6/13/2022 |
| 7/6/2022 |
| 7/26/2022 |
| 7/27/2022 |
| 8/3/2022 |
| 8/8/2022 |
| 9/15/2022 |
| 10/5/2022 |
| 11/4/2022 |
| 11/4/2022 |
| 11/21/2022 |
| 12/2/2022 |
| 12/7/2022 |
| 1/14/2022 |
| 4/20/2022 |
| 4/25/2022 |
| 4/27/2022 |
| 5/24/2022 |
| 6/14/2022 |
| 6/17/2022 |
| 6/24/2022 |
| 6/30/2022 |
| 7/12/2022 |
| 7/19/2022 |
| 7/20/2022 |
| 7/25/2022 |
| 7/27/2022 |

| |
|---|
| 8/5/2022 |
| 8/19/2022 |
| 8/24/2022 |
| 8/30/2022 |
| 9/27/2022 |
| 9/30/2022 |
| 10/3/2022 |
| 10/11/2022 |
| 10/21/2022 |
| 10/31/2022 |
| 11/1/2022 |
| 11/15/2022 |
| 12/19/2022 |
| 12/20/2022 |
| 12/31/2022 |
| 1/13/2023 |
| 1/20/2023 |
| 3/4/2023 |
| 4/27/2023 |
| 5/22/2023 |
| 5/22/2023 |
| 6/26/2023 |
| 6/30/2023 |
| 8/14/2023 |
| 8/18/2023 |
| 8/23/2023 |
| 9/8/2023 |
| 11/1/2023 |
| 11/18/2023 |
| 1/9/2023 |
| 2/3/2023 |
| 2/9/2023 |
| 2/17/2023 |
| 2/24/2023 |
| 3/1/2023 |
| 3/10/2023 |
| 3/20/2023 |
| 3/20/2023 |
| 3/21/2023 |
| 3/30/2023 |
| 3/31/2023 |
| 3/31/2023 |
| 3/31/2023 |
| 4/5/2023 |
| 4/12/2023 |
| 4/17/2023 |
| 4/27/2023 |

| |
|---|
| 5/4/2023 |
| 5/9/2023 |
| 5/12/2023 |
| 5/16/2023 |
| 5/17/2023 |
| 5/18/2023 |
| 5/26/2023 |
| 5/26/2023 |
| 5/31/2023 |
| 6/2/2023 |
| 6/7/2023 |
| 6/7/2023 |
| 6/14/2023 |
| 6/16/2023 |
| 6/22/2023 |
| 6/23/2023 |
| 6/26/2023 |
| 7/10/2023 |
| 7/13/2023 |
| 7/14/2023 |
| 7/14/2023 |
| 7/20/2023 |
| 7/25/2023 |
| 7/27/2023 |
| 8/9/2023 |
| 8/15/2023 |
| 8/16/2023 |
| 8/18/2023 |
| 8/18/2023 |
| 8/31/2023 |
| 9/2/2023 |
| 9/15/2023 |
| 9/23/2023 |
| 9/27/2023 |
| 9/28/2023 |
| 9/29/2023 |
| 9/29/2023 |
| 10/2/2023 |
| 10/3/2023 |
| 10/7/2023 |
| 10/9/2023 |
| 10/10/2023 |
| 10/18/2023 |
| 10/30/2023 |
| 11/2/2023 |
| 11/10/2023 |
| 11/13/2023 |

| |
|---|
| 11/28/2023 |
| 12/1/2023 |
| 12/4/2023 |
| 12/4/2023 |
| 12/5/2023 |
| 12/13/2023 |
| 12/18/2023 |
| 12/18/2023 |
| 1/30/2023 |
| 2/15/2023 |
| 3/8/2023 |
| 3/28/2023 |
| 5/14/2023 |
| 6/22/2023 |
| 7/13/2023 |
| 8/4/2023 |
| 8/14/2023 |
| 8/16/2023 |
| 8/23/2023 |
| 9/29/2023 |
| 10/9/2023 |
| 11/3/2023 |
| 11/7/2023 |
| 12/7/2023 |
| 1/9/2023 |
| 1/10/2023 |
| 1/16/2023 |
| 1/26/2023 |
| 1/27/2023 |
| 1/27/2023 |
| 1/31/2023 |
| 2/9/2023 |
| 2/14/2023 |
| 2/22/2023 |
| 3/10/2023 |
| 3/13/2023 |
| 3/31/2023 |
| 4/11/2023 |
| 4/12/2023 |
| 4/14/2023 |
| 4/19/2023 |
| 4/25/2023 |
| 5/11/2023 |
| 6/8/2023 |
| 7/10/2023 |
| 7/19/2023 |
| 7/31/2023 |

| |
|---|
| 7/31/2023 |
| 8/4/2023 |
| 9/22/2023 |
| 9/22/2023 |
| 9/25/2023 |
| 10/26/2023 |
| 10/27/2023 |
| 11/6/2023 |
| 11/13/2023 |
| 12/11/2023 |
| 12/15/2023 |
| 12/26/2023 |
| 12/26/2023 |
| 12/29/2023 |
| 1/31/2024 |
| 3/8/2024 |
| 4/17/2024 |
| 5/8/2024 |
| 5/8/2024 |
| 5/30/2024 |
| 9/1/2024 |
| 9/6/2024 |
| 9/6/2024 |
| 9/24/2024 |
| 9/27/2024 |
| 10/15/2024 |
| 11/25/2024 |
| 12/12/2024 |
| 12/19/2024 |
| 1/10/2024 |
| 1/11/2024 |
| 1/11/2024 |
| 1/19/2024 |
| 1/19/2024 |
| 1/23/2024 |
| 1/26/2024 |
| 2/2/2024 |
| 2/6/2024 |
| 2/14/2024 |
| 2/15/2024 |
| 2/21/2024 |
| 2/26/2024 |
| 3/1/2024 |
| 3/5/2024 |
| 3/12/2024 |
| 3/12/2024 |
| 3/18/2024 |

| |
|---|
| 3/19/2024 |
| 3/25/2024 |
| 4/1/2024 |
| 4/8/2024 |
| 4/11/2024 |
| 4/12/2024 |
| 4/13/2024 |
| 4/17/2024 |
| 4/17/2024 |
| 4/18/2024 |
| 4/19/2024 |
| 4/26/2024 |
| 4/29/2024 |
| 5/5/2024 |
| 5/6/2024 |
| 5/8/2024 |
| 5/14/2024 |
| 5/20/2024 |
| 5/23/2024 |
| 5/30/2024 |
| 5/31/2024 |
| 5/31/2024 |
| 6/5/2024 |
| 6/11/2024 |
| 6/11/2024 |
| 6/14/2024 |
| 6/28/2024 |
| 6/28/2024 |
| 7/5/2024 |
| 7/8/2024 |
| 7/8/2024 |
| 7/12/2024 |
| 7/25/2024 |
| 7/30/2024 |
| 8/1/2024 |
| 8/2/2024 |
| 8/7/2024 |
| 8/9/2024 |
| 8/12/2024 |
| 8/15/2024 |
| 8/21/2024 |
| 8/26/2024 |
| 8/27/2024 |
| 8/27/2024 |
| 8/29/2024 |
| 8/29/2024 |
| 9/3/2024 |

| |
|---|
| 9/4/2024 |
| 9/4/2024 |
| 9/9/2024 |
| 9/19/2024 |
| 9/27/2024 |
| 10/2/2024 |
| 10/10/2024 |
| 10/16/2024 |
| 10/20/2024 |
| 10/24/2024 |
| 11/1/2024 |
| 11/4/2024 |
| 11/6/2024 |
| 11/6/2024 |
| 11/8/2024 |
| 11/11/2024 |
| 11/11/2024 |
| 11/22/2024 |
| 11/27/2024 |
| 12/2/2024 |
| 12/9/2024 |
| 12/10/2024 |
| 12/11/2024 |
| 12/12/2024 |
| 12/16/2024 |
| 12/17/2024 |
| 12/18/2024 |
| 12/23/2024 |
| 1/18/2024 |
| 2/2/2024 |
| 3/1/2024 |
| 3/13/2024 |
| 4/15/2024 |
| 5/30/2024 |
| 6/3/2024 |
| 7/25/2024 |
| 7/30/2024 |
| 7/31/2024 |
| 8/2/2024 |
| 8/9/2024 |
| 9/24/2024 |
| 10/1/2024 |
| 10/14/2024 |
| 10/31/2024 |
| 1/12/2024 |
| 1/15/2024 |
| 1/22/2024 |

| |
|---|
| 1/23/2024 |
| 1/31/2024 |
| 2/9/2024 |
| 2/29/2024 |
| 3/1/2024 |
| 3/7/2024 |
| 3/11/2024 |
| 3/18/2024 |
| 3/20/2024 |
| 3/21/2024 |
| 3/28/2024 |
| 3/29/2024 |
| 4/4/2024 |
| 4/9/2024 |
| 4/9/2024 |
| 4/12/2024 |
| 4/29/2024 |
| 4/30/2024 |
| 5/20/2024 |
| 5/31/2024 |
| 6/2/2024 |
| 6/4/2024 |
| 6/12/2024 |
| 6/18/2024 |
| 6/18/2024 |
| 6/19/2024 |
| 6/26/2024 |
| 7/1/2024 |
| 7/2/2024 |
| 7/23/2024 |
| 7/31/2024 |
| 8/1/2024 |
| 8/7/2024 |
| 8/7/2024 |
| 8/14/2024 |
| 8/19/2024 |
| 8/21/2024 |
| 9/11/2024 |
| 9/20/2024 |
| 9/20/2024 |
| 9/20/2024 |
| 9/30/2024 |
| 10/1/2024 |
| 10/24/2024 |
| 10/31/2024 |
| 11/6/2024 |
| 11/7/2024 |

| |
|---|
| 11/18/2024 |
| 11/27/2024 |
| 12/6/2024 |
| 1/14/2025 |
| 1/31/2025 |
| 2/14/2025 |
| 2/21/2025 |
| 3/7/2025 |
| 3/10/2025 |
| 3/14/2025 |
| 4/21/2025 |
| 6/3/2025 |
| 6/5/2025 |
| 6/18/2025 |
| 6/19/2025 |
| 7/1/2025 |
| 7/28/2025 |
| 8/1/2025 |
| 8/29/2025 |
| 9/19/2025 |
| 10/7/2025 |
| 10/11/2025 |
| 1/2/2025 |
| 1/6/2025 |
| 1/10/2025 |
| 1/14/2025 |
| 1/15/2025 |
| 1/17/2025 |
| 1/23/2025 |
| 1/23/2025 |
| 1/28/2025 |
| 1/29/2025 |
| 1/29/2025 |
| 2/3/2025 |
| 2/3/2025 |
| 2/14/2025 |
| 2/25/2025 |
| 3/12/2025 |
| 3/17/2025 |
| 3/19/2025 |
| 3/19/2025 |
| 3/21/2025 |
| 3/31/2025 |
| 4/8/2025 |
| 4/14/2025 |
| 4/15/2025 |
| 4/28/2025 |

| |
|---|
| 4/28/2025 |
| 4/30/2025 |
| 5/12/2025 |
| 5/15/2025 |
| 5/20/2025 |
| 5/27/2025 |
| 5/30/2025 |
| 6/4/2025 |
| 6/10/2025 |
| 6/10/2025 |
| 6/24/2025 |
| 6/24/2025 |
| 7/3/2025 |
| 7/10/2025 |
| 7/10/2025 |
| 7/11/2025 |
| 7/22/2025 |
| 7/25/2025 |
| 8/5/2025 |
| 8/7/2025 |
| 8/12/2025 |
| 8/14/2025 |
| 8/19/2025 |
| 8/22/2025 |
| 8/25/2025 |
| 8/26/2025 |
| 8/27/2025 |
| 8/29/2025 |
| 8/30/2025 |
| 9/9/2025 |
| 9/9/2025 |
| 9/15/2025 |
| 9/16/2025 |
| 9/24/2025 |
| 10/1/2025 |
| 10/3/2025 |
| 10/6/2025 |
| 10/8/2025 |
| 10/9/2025 |
| 10/13/2025 |
| 10/13/2025 |
| 10/16/2025 |
| 10/22/2025 |
| 10/23/2025 |
| 10/23/2025 |
| 10/24/2025 |
| 10/28/2025 |

| |
|---|
| 10/30/2025 |
| 11/13/2025 |
| 11/19/2025 |
| 11/26/2025 |
| 12/2/2025 |
| 1/13/2025 |
| 1/21/2025 |
| 1/28/2025 |
| 2/28/2025 |
| 3/7/2025 |
| 4/7/2025 |
| 4/21/2025 |
| 4/25/2025 |
| 4/25/2025 |
| 4/28/2025 |
| 5/13/2025 |
| 5/13/2025 |
| 5/14/2025 |
| 5/15/2025 |
| 5/19/2025 |
| 5/19/2025 |
| 6/24/2025 |
| 7/3/2025 |
| 7/7/2025 |
| 8/1/2025 |
| 8/14/2025 |
| 8/15/2025 |
| 8/19/2025 |
| 8/26/2025 |
| 9/2/2025 |
| 10/3/2025 |
| 10/17/2025 |
| 10/17/2025 |
| 10/22/2025 |
| 11/11/2025 |
| 11/20/2025 |
| 12/3/2025 |
| 12/16/2025 |
| 12/17/2025 |
| 12/23/2025 |
| 1/24/2025 |
| 2/12/2025 |
| 2/12/2025 |
| 2/24/2025 |
| 2/25/2025 |
| 3/6/2025 |
| 3/6/2025 |

| |
|---|
| 3/14/2025 |
| 3/20/2025 |
| 3/21/2025 |
| 3/24/2025 |
| 3/24/2025 |
| 3/31/2025 |
| 3/31/2025 |
| 4/4/2025 |
| 4/10/2025 |
| 4/11/2025 |
| 4/15/2025 |
| 4/18/2025 |
| 4/22/2025 |
| 5/7/2025 |
| 5/7/2025 |
| 5/7/2025 |
| 5/9/2025 |
| 5/13/2025 |
| 5/16/2025 |
| 5/21/2025 |
| 5/21/2025 |
| 5/23/2025 |
| 5/23/2025 |
| 5/29/2025 |
| 5/29/2025 |
| 5/30/2025 |
| 5/30/2025 |
| 5/30/2025 |
| 6/4/2025 |
| 6/11/2025 |
| 6/12/2025 |
| 6/24/2025 |
| 6/26/2025 |
| 6/27/2025 |
| 7/2/2025 |
| 7/8/2025 |
| 7/17/2025 |
| 7/22/2025 |
| 7/25/2025 |
| 7/29/2025 |
| 7/29/2025 |
| 7/30/2025 |
| 7/31/2025 |
| 8/4/2025 |
| 8/4/2025 |
| 8/5/2025 |
| 8/7/2025 |

| |
|---|
| 8/11/2025 |
| 8/19/2025 |
| 8/20/2025 |
| 8/25/2025 |
| 8/25/2025 |
| 8/25/2025 |
| 8/25/2025 |
| 8/26/2025 |
| 8/26/2025 |
| 9/2/2025 |
| 9/4/2025 |
| 9/5/2025 |
| 9/8/2025 |
| 9/10/2025 |
| 9/19/2025 |
| 9/23/2025 |
| 9/26/2025 |
| 9/29/2025 |
| 9/30/2025 |
| 9/30/2025 |
| 10/6/2025 |
| 10/8/2025 |
| 10/16/2025 |
| 10/21/2025 |
| 10/21/2025 |
| 10/21/2025 |
| 10/24/2025 |
| 10/28/2025 |
| 10/30/2025 |
| 11/3/2025 |
| 11/3/2025 |
| 11/11/2025 |
| 11/20/2025 |
| 11/26/2025 |
| 11/26/2025 |
| 12/2/2025 |
| 12/2/2025 |
| 12/5/2025 |
| 12/8/2025 |
| 12/8/2025 |
| 12/11/2025 |
| 12/11/2025 |
| 12/12/2025 |
| 12/12/2025 |
| 6/29/2026 |
| 1/14/2026 |
| 1/16/2026 |

| |
|---|
| 1/19/2026 |
| 2/9/2026 |
| 2/17/2026 |
| 2/19/2026 |
| 2/25/2026 |
| 3/3/2026 |
| 3/10/2026 |
| 3/11/2026 |
| 3/21/2026 |
| 3/27/2026 |
| 4/8/2026 |
| 4/9/2026 |
| 4/30/2026 |
| 5/5/2026 |
| 5/6/2026 |
| 5/6/2026 |
| 5/7/2026 |
| 5/15/2026 |
| 6/9/2026 |
| 6/12/2026 |
| 6/19/2026 |
| 6/19/2026 |
| 6/23/2026 |
| 6/25/2026 |
| 6/25/2026 |
| 6/29/2026 |
| 7/9/2026 |
| 7/18/2026 |
| 7/30/2026 |
| 7/31/2026 |
| 8/7/2026 |
| 8/14/2026 |
| 8/17/2026 |
| 1/7/2026 |
| 1/8/2026 |
| 1/23/2026 |
| 1/26/2026 |
| 2/4/2026 |
| 2/22/2026 |
| 2/27/2026 |
| 3/2/2026 |
| 3/3/2026 |
| 3/13/2026 |
| 3/23/2026 |
| 3/23/2026 |
| 3/25/2026 |
| 4/2/2026 |

| |
|---|
| 4/8/2026 |
| 4/10/2026 |
| 4/23/2026 |
| 4/28/2026 |
| 5/12/2026 |
| 5/26/2026 |
| 6/4/2026 |
| 6/5/2026 |
| 6/16/2026 |
| 6/19/2026 |
| 6/26/2026 |
| 6/29/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 6/30/2026 |
| 7/10/2026 |
| 7/21/2026 |
| 8/13/2026 |
| 8/20/2026 |
| 8/21/2026 |
| 1/6/2026 |
| 1/7/2026 |
| 1/9/2026 |
| 1/12/2026 |
| 1/16/2026 |
| 1/20/2026 |
| 1/20/2026 |
| 1/21/2026 |
| 1/26/2026 |
| 1/27/2026 |
| 1/28/2026 |
| 1/30/2026 |
| 1/30/2026 |
| 2/6/2026 |
| 2/10/2026 |
| 2/17/2026 |
| 2/18/2026 |
| 2/20/2026 |
| 2/20/2026 |
| 2/20/2026 |
| 2/23/2026 |
| 2/23/2026 |
| 2/25/2026 |
| 2/26/2026 |
| 2/27/2026 |
| 3/2/2026 |
| 3/13/2026 |

| |
|---|
| 3/28/2026 |
| 4/3/2026 |
| 4/6/2026 |
| 4/6/2026 |
| 4/6/2026 |
| 4/10/2026 |
| 4/14/2026 |
| 4/16/2026 |
| 4/16/2026 |
| 4/22/2026 |
| 4/23/2026 |
| 4/23/2026 |
| 4/24/2026 |
| 4/27/2026 |
| 4/28/2026 |
| 4/28/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 4/30/2026 |
| 5/6/2026 |
| 5/6/2026 |
| 5/7/2026 |
| 5/14/2026 |
| 5/15/2026 |
| 5/18/2026 |
| 5/20/2026 |
| 6/1/2026 |
| 6/4/2026 |
| 6/4/2026 |
| 6/10/2026 |
| 6/11/2026 |
| 6/16/2026 |
| 6/16/2026 |
| 6/17/2026 |
| 6/19/2026 |
| 6/24/2026 |
| 6/30/2026 |
| 7/6/2026 |
| 7/8/2026 |
| 7/14/2026 |
| 7/15/2026 |
| 7/16/2026 |
| 7/24/2026 |
| 7/27/2026 |
| 7/27/2026 |
| 7/27/2026 |

| |
|---|
| 7/27/2026 |
| 7/29/2026 |
| 7/31/2026 |
| 8/3/2026 |
| 8/11/2026 |
| 8/11/2026 |
| 8/12/2026 |
| 8/12/2026 |
| 8/12/2026 |
| 8/14/2026 |
| 8/17/2026 |
| 8/17/2026 |
| 8/19/2026 |
| 8/20/2026 |
| 8/25/2026 |
| 8/27/2026 |
| 8/28/2026 |